**Baltimore City Public School System**
**Office of Special Education**
**Disengagement Outcome Quarterly Report Summary**
**2007-2008 School Year:  Fourth Quarter Report**

**Outcome #7:  Suspension/Expulsion IDEA Compliance**

**Disengagement Outcome**:  BCPSS will assure that all students suspended more than ten cumulative days, those suspended more than ten consecutive days, and those expelled were done so in accordance with IDEA.  BCPSS will monitor and intervene where necessary in all such cases.

**Data Source:**  Special Education Tracking System (SETS).

**Data Timeframe:**  First Day of removal between July 1, 2007 and June 30, 2008.

**Description:**  The table lists discipline incidents for students with disabilities in each administrative area that have been referred to the Office of Suspension Services for a long-term suspension or expulsion.  The table also indicates whether the schools in each area followed the requirements for holding a manifestation meetings, and whether FBAs and BIPS had been developed, as appropriate. An area summary is provided that show the total number of incidents for which a long-term suspension or expulsion was proposed. The area summaries show the number of incidents for which schools were in full compliance, partial compliance and noncompliance.

**Note:**  The data reflected by the quarterly report cannot be duplicated by SETS Discipline Report #14.  The SETS Discipline Report #14 lists students by their current attending school.  The quarterly report lists students by the incident school.

### District Compliance Rate Summary

| Report Date | Quarter | # incidents | % Full Compliance | % Partial Compliance | % Noncompliant |
|-------------|---------|-------------|-------------------|----------------------|----------------|
| 6/30/2008 | 4th | 634 | 89.4% | 4.1% | 6.5% |
| 6/30/2007 | 4th | 709 | 75.7% | 6.3% | 17.9% |
| 6/30/2006 | 4th | 757 | 87.8% | 4.3% | 7.9% |
| 6/30/2005 | 4th | 915 | 92.5% | 2.2% | 5.3% |
| 6/30/2004 | 4th | 1004 | 87.8% | 4.4% | 7.8% |

**Baltimore City Public School System**
**Office of Special Education**
**Outcome #7: Suspension / Expulsion IDEA Compliaince**
**2007-2008 School Year: June 2008 Report**

| Area | Number of Removals | Removed Students Meeting IDEA Requirement | | | | | | Level of Compliance | | | | | |
| | | Manifestation Meeting Held | | FBA Conducted | | BIP Developed | | Full | | Partial | | Noncompliant | |
| | | n | % | n | % | n | % | n | % | n | % | n | % |
| Elementary Area 1 | 20 | 20 | 100.0 | 20 | 100.0 | 20 | 100.0 | 20 | 100.0 | 0 | 0.0 | 0 | 0.0 |
| Elementary Area 2 | 61 | 59 | 96.7 | 58 | 95.1 | 59 | 96.7 | 58 | 95.1 | 1 | 1.6 | 2 | 3.3 |
| Elementary Area 3 | 47 | 47 | 100.0 | 46 | 97.9 | 46 | 97.9 | 46 | 97.9 | 1 | 2.1 | 0 | 0.0 |
| Elementary Area 4 | 22 | 18 | 81.8 | 17 | 77.3 | 18 | 81.8 | 17 | 77.3 | 1 | 4.5 | 4 | 18.2 |
| Middle School Area | 192 | 171 | 89.1 | 172 | 89.6 | 172 | 89.6 | 166 | 86.5 | 9 | 4.7 | 17 | 8.9 |
| High School Area 6 | 43 | 42 | 97.7 | 42 | 97.7 | 42 | 97.7 | 42 | 97.7 | 0 | 0.0 | 1 | 2.3 |
| High School Area 7 | 173 | 161 | 93.1 | 158 | 91.3 | 160 | 92.5 | 156 | 90.2 | 7 | 4.0 | 10 | 5.8 |
| Charter Schools | 37 | 32 | 86.5 | 28 | 75.7 | 30 | 81.1 | 27 | 73.0 | 6 | 16.2 | 4 | 10.8 |
| Elementary Area 9 | 23 | 19 | 82.6 | 20 | 87.0 | 20 | 87.0 | 19 | 82.6 | 1 | 4.3 | 3 | 13.0 |
| Nonpublic Schools | 16 | 16 | 100.0 | 16 | 100.0 | 16 | 100.0 | 16 | 100.0 | 0 | 0.0 | 0 | 0.0 |
| **All Areas** | **634** | **585** | **92.3** | **577** | **91.0** | **583** | **92.0** | **567** | **89.4** | **26** | **4.1** | **41** | **6.5** |

**Baltimore City Public School System**
**Office of Special Education**
**Outcome #7: Suspension / Expulsion IDEA Compliance**
**2007-2008 School Year: June 2008 Report**

| Last Name | First Name | Perm Number | Incident Area | Incident School | First Day Removed | AES Place Date | Forward to Suspension Services | Manifestation Meeting Held within 10 days School Days | FBA Conducted | BIP Developed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | E1 | 010 | 04/23/08 | not required- referred status | TRUE | TRUE | TRUE | TRUE |
| | | | E1 | 010 | 11/05/07 | 11/14/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E1 | 010 | 02/04/08 | 02/08/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E1 | 024 | 04/11/08 | 04/21/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E1 | 024 | 02/19/08 | 02/27/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E1 | 024 | 11/07/07 | 11/15/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E1 | 067 | 05/09/08 | 05/14/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E1 | 144 | 10/05/07 | 10/12/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E1 | 144 | 12/04/07 | 12/13/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E1 | 204 | 04/29/08 | 05/05/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E1 | 206 | 04/11/08 | 04/18/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E1 | 206 | 04/11/08 | 04/18/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E1 | 206 | 04/22/08 | not required - 504 student | TRUE | TRUE | TRUE | TRUE |
| | | | E1 | 207 | 03/14/08 | not required - 504 student | TRUE | TRUE | TRUE | TRUE |
| | | | E1 | 250 | 05/09/08 | 05/19/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E1 | 250 | 01/29/08 | 02/08/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E1 | 250 | 11/08/07 | not required- referred status | TRUE | TRUE | TRUE | TRUE |
| | | | E1 | 256 | 10/12/07 | 10/23/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E1 | 256 | 11/07/07 | 11/14/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E1 | 256 | 12/14/07 | 01/02/08 | TRUE | TRUE | TRUE | TRUE |
| **Area Summary** | | | | | **Total Number Removed = 20** | | 20 / 100.0% | 20 / 100.0% | 20 / 100.0% | 20 / 100.0% |

Fully Compliant = 20
Partially Compliant = 0
Completely Noncompliant = 0

Abbreviations:
AES: Alternative Educational Settings
FBA: Functional Behavioral Assessment
BIP: Behavioral Intervention Plan

**Baltimore City Public School System**
**Office of Special Education**
**Outcome #7: Suspension / Expulsion IDEA Compliance**
**2007-2008 School Year: June 2008 Report**

| Last Name | First Name | Perm Number | Incident Area | Incident School | First Day Removed | AES Place Date | Forward to Suspension Services | Manifestation Meeting Held within 10 days School Days | FBA Conducted | BIP Developed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | E2 | 004 | 03/03/08 | 03/11/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 004 | 11/30/07 | 12/11/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 004 | 01/24/08 | not required-referred status | TRUE | FALSE | FALSE | FALSE |
| | | | E2 | 075 | 09/25/07 | 10/03/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 075 | 05/06/08 | 05/12/08 | TRUE | TRUE | FALSE | TRUE |
| | | | E2 | 075 | 02/04/08 | 02/13/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 075 | 09/14/07 | 09/24/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 075 | 09/07/07 | 09/13/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 075 | 09/24/07 | 09/28/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 075 | 03/07/08 | 03/17/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 075 | 01/30/08 | 02/08/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 075 | 05/19/08 | not required - 504 student | TRUE | FALSE | FALSE | FALSE |
| | | | E2 | 075 | 05/07/08 | 05/14/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 075 | 01/25/08 | 01/30/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 075 | 12/21/07 | 01/07/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 075 | 11/29/07 | 12/05/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 075 | 05/08/08 | 05/15/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 075 | 01/29/08 | 02/08/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 075 | 10/09/07 | 10/15/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 075 | 09/27/07 | 10/05/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 075 | 04/08/08 | 04/15/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 075 | 10/09/07 | 10/15/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 075 | 01/25/08 | 02/06/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 087 | 05/16/08 | 05/23/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 087 | 04/23/08 | 04/30/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 087 | 02/07/08 | 02/15/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 210 | 03/12/08 | not required - 504 student | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 210 | 04/25/08 | 05/01/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 210 | 01/17/08 | 01/28/08 | TRUE | TRUE | TRUE | TRUE |

Abbreviations:
AES: Alternative Educational Settings
FBA: Functional Behavioral Assessment
BIP: Behavioral Intervention Plan

Baltimore City Public School System
Office of Special Education
Outcome #7: Suspension / Expulsion IDEA Compliance
2007-2008 School Year: June 2008 Report

| Last Name | First Name | Perm Number | Incident Area | Incident School | First Day Removed | AES Place Date | Forward to Suspension Services | Manifestation Meeting Held within 10 days School Days | FBA Conducted | BIP Developed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | E2 | 210 | 05/01/08 | 05/08/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 210 | 11/01/07 | not required-referred status | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 210 | 05/09/08 | not required - 504 student | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 210 | 03/12/08 | 03/31/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 210 | 02/08/08 | 02/20/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 223 | 04/28/08 | 05/05/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 223 | 10/25/07 | 11/01/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 228 | 11/28/07 | 12/07/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 228 | 04/14/08 | 04/18/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 228 | 04/11/08 | 04/17/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 233 | 11/20/07 | 11/28/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 233 | 04/07/08 | 04/15/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 233 | 11/20/07 | 11/28/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 233 | 05/21/08 | 05/30/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 233 | 04/23/08 | 04/30/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 236 | 12/10/07 | not required-referred status | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 236 | 02/21/08 | 03/04/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 236 | 03/05/08 | 03/13/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 236 | 05/14/08 | 05/21/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 241 | 10/09/07 | 10/15/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 241 | 04/24/08 | 05/01/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 247 | 04/16/08 | not required - 504 student | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 247 | 12/11/07 | not required - 504 student | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 254 | 04/10/08 | 04/17/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 254 | 10/22/07 | 10/29/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 254 | 10/11/07 | 10/23/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 254 | 03/05/08 | 03/13/08 | TRUE | TRUE | TRUE | TRUE |

Abbreviations:
AES: Alternative Educational Settings
FBA: Functional Behavioral Assessment
BIP: Behavioral Intervention Plan

**Baltimore City Public School System**
**Office of Special Education**
**Outcome #7: Suspension / Expulsion IDEA Compliance**
**2007-2008 School Year: June 2008 Report**

| Last Name | First Name | Perm Number | Incident Area | Incident School | First Day Removed | AES Place Date | Forward to Suspension Services | Manifestation Meeting Held within 10 days School Days | FBA Conducted | BIP Developed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | E2 | 254 | 03/31/08 | 04/07/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 254 | 05/06/08 | 05/14/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 254 | 09/20/07 | 09/27/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 254 | 04/15/08 | 04/21/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E2 | 254 | 02/04/08 | 02/08/08 | TRUE | TRUE | TRUE | TRUE |
| **Area Summary** | | | | | Total Number Removed = 61 | | | 59 | 58 | 59 |
| | | | | | | | | 96.7% | 95.1% | 96.7% |
| | | | | | | | Fully Compliant = 58 | | | |
| | | | | | | | Partially Compliant = 1 | | | |
| | | | | | | | Completely Noncompliant = 2 | | | |

4

Abbreviations:
AES: Alternative Educational Settings
FBA: Functional Behavioral Assessment
BIP: Behavioral Intervention Plan

Baltimore City Public School System
Office of Special Education
Outcome #7: Suspension / Expulsion IDEA Compliance
2007-2008 School Year: June 2008 Report

| Last Name | First Name | Perm Number | Incident Area | Incident School | First Day Removed | AES Place Date | Forward to Suspension Services | Manifestation Meeting Held within 10 days School Days | FBA Conducted | BIP Developed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | E3 | 012 | 05/12/08 | 05/19/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 012 | 12/03/07 | 12/06/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 012 | 03/11/08 | 03/18/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 012 | 10/23/07 | 10/29/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 012 | 02/19/08 | 02/27/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 013 | 10/17/07 | 10/26/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 045 | 04/17/08 | 04/23/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 058 | 02/06/08 | 02/15/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 058 | 09/21/07 | 09/27/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 062 | 05/07/08 | 05/14/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 066 | 11/14/07 | not required-referred status | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 066 | 02/21/08 | 03/04/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 066 | 04/17/08 | 04/24/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 066 | 01/28/08 | 02/06/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 066 | 04/11/08 | 04/18/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 066 | 09/18/07 | 09/25/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 066 | 05/13/08 | 05/19/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 066 | 02/19/08 | not required-referred status | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 076 | 02/05/08 | 02/13/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 076 | 04/09/08 | 04/15/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 081 | 01/18/08 | 01/29/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 081 | 09/17/07 | 09/21/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 084 | 01/22/08 | not required-referred status | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 105 | 05/20/08 | 05/28/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 105 | 01/25/08 | 02/06/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 157 | 09/19/07 | 09/27/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 157 | 01/28/08 | 02/07/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 157 | 11/14/07 | 11/21/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E3 | 157 | 02/28/08 | 03/10/08 | TRUE | TRUE | TRUE | TRUE |

Abbreviations:
AES: Alternative Educational Settings
FBA: Functional Behavioral Assessment
BIP: Behavioral Intervention Plan

5

**Baltimore City Public School System**
**Office of Special Education**
**Outcome #7:  Suspension / Expulsion IDEA Compliance**
**2007-2008 School Year:  June 2008 Report**

| Last Name | First Name | Perm Number | Incident Area | Incident School | First Day Removed | AES Place Date | Forward to Suspension Services | Manifestation Meeting Held within 10 days School Days | FBA Conducted | BIP Developed |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | E3 | 157 | 03/04/08 | 03/12/08 | TRUE | TRUE | TRUE | TRUE |
|  |  |  | E3 | 157 | 04/17/08 | 04/17/08 | TRUE | TRUE | TRUE | TRUE |
|  |  |  | E3 | 201 | 01/07/08 | 01/10/08 | TRUE | TRUE | TRUE | TRUE |
|  |  |  | E3 | 201 | 09/10/07 | 09/17/07 | TRUE | TRUE | FALSE | FALSE |
|  |  |  | E3 | 201 | 10/24/07 | 11/01/07 | TRUE | TRUE | TRUE | TRUE |
|  |  |  | E3 | 201 | 05/22/08 | 06/02/08 | TRUE | TRUE | TRUE | TRUE |
|  |  |  | E3 | 205 | 12/21/07 | 01/07/08 | TRUE | TRUE | TRUE | TRUE |
|  |  |  | E3 | 205 | 12/06/07 | 12/11/07 | TRUE | TRUE | TRUE | TRUE |
|  |  |  | E3 | 226 | 10/25/07 | 10/31/07 | TRUE | TRUE | TRUE | TRUE |
|  |  |  | E3 | 226 | 02/13/08 | 02/25/08 | TRUE | TRUE | TRUE | TRUE |
|  |  |  | E3 | 235 | 03/11/08 | 03/19/08 | TRUE | TRUE | TRUE | TRUE |
|  |  |  | E3 | 235 | 11/08/07 | not required-referred status | TRUE | TRUE | TRUE | TRUE |
|  |  |  | E3 | 237 | 04/10/08 | 04/17/08 | TRUE | TRUE | TRUE | TRUE |
|  |  |  | E3 | 237 | 05/12/08 | 05/19/08 | TRUE | TRUE | TRUE | TRUE |
|  |  |  | E3 | 240 | 10/25/07 | 11/02/07 | TRUE | TRUE | TRUE | TRUE |
|  |  |  | E3 | 240 | 12/06/07 | 12/17/07 | TRUE | TRUE | TRUE | TRUE |
|  |  |  | E3 | 240 | 04/03/08 | 04/11/08 | TRUE | TRUE | TRUE | TRUE |
|  |  |  | E3 | 240 | 10/11/07 | 10/23/07 | TRUE | TRUE | TRUE | TRUE |
| **Area Summary** |  |  |  | Total Number Removed = 47 |  |  | 47 |  | 46 | 46 |
|  |  |  |  |  |  |  | 100.0% |  | 97.9% | 97.9% |

Fully Compliant = 46
Partially Compliant = 1
Completely Noncompliant = 0

Abbreviations:
AES: Alternative Educational Settings
FBA: Functional Behavioral Assessment
BIP: Behavioral Intervention Plan

Baltimore City Public School System
Office of Special Education
Outcome #7: Suspension / Expulsion IDEA Compliance
2007–2008 School Year: June 2008 Report

| Last Name | First Name | Perm Number | Incident Area | Incident School | First Day Removed | AES Place Date | Forward to Suspension Services | Manifestation Meeting Held within 10 days School Days | FBA Conducted | BIP Developed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | E4 | 029 | 10/11/07 | 10/23/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E4 | 064 | 03/07/08 | 03/14/08 | TRUE | FALSE | FALSE | FALSE |
| | | | E4 | 064 | 09/20/07 | 10/01/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E4 | 088 | 05/09/08 | 05/19/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E4 | 122 | 05/08/08 | 05/14/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E4 | 142 | 05/01/08 | 05/09/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E4 | 203 | 05/29/08 | 06/05/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E4 | 203 | 04/30/08 | 05/07/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E4 | 203 | 11/28/07 | not required–referred status | TRUE | TRUE | TRUE | TRUE |
| | | | E4 | 217 | 01/23/08 | 02/04/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E4 | 217 | 10/31/07 | not required–referred status | TRUE | FALSE | FALSE | FALSE |
| | | | E4 | 217 | 06/02/08 | 06/06/08 | TRUE | FALSE | FALSE | FALSE |
| | | | E4 | 217 | 02/15/08 | 03/26/08 | TRUE | FALSE | FALSE | FALSE |
| | | | E4 | 314 | | 12/07/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E4 | 314 | 03/07/08 | 03/18/08 | TRUE | TRUE | FALSE | TRUE |
| | | | E4 | 314 | 12/05/07 | 12/13/07 | TRUE | TRUE | FALSE | TRUE |
| | | | E4 | 314 | 02/13/08 | 02/21/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E4 | 314 | 09/12/07 | 09/20/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E4 | 314 | 11/05/07 | 11/14/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E4 | 314 | 02/21/08 | 03/04/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E4 | 314 | 01/17/08 | 01/29/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E4 | 314 | 11/13/07 | 11/20/07 | TRUE | TRUE | TRUE | TRUE |
| **Area Summary** | | | | | Total Number Removed = 22 | | 18 | 18 | 17 | 18 |
| | | | | | | | 81.8% | 81.8% | 77.3% | 81.8% |

Fully Compliant = 17
Partially Compliant = 1
Completely Noncompliant = 4

Abbreviations:
AES: Alternative Educational Settings
FBA: Functional Behavioral Assessment
BIP: Behavioral Intervention Plan

7

**Baltimore City Public School System**
**Office of Special Education**
**Outcome #7: Suspension / Expulsion IDEA Compliance**
**2007-2008 School Year: June 2008 Report**

| Last Name | First Name | Perm Number | Incident Area | Incident School | First Day Removed | AES Place Date | Forward to Suspension Services | Manifestation Meeting Held within 10 days School Days | FBA Conducted | BIP Developed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | MS | 041 | 01/14/08 | 01/17/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 041 | 03/19/08 | not required - 504 student | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 041 | 05/13/08 | 05/20/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 041 | 02/21/08 | 02/27/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 041 | 04/11/08 | 04/17/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 041 | 02/20/08 | 02/26/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 041 | 04/04/08 | not required - 504 student | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 041 | 04/15/08 | 04/21/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 041 | 03/11/08 | 03/17/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 041 | 10/22/07 | 10/30/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 041 | 02/05/08 | 02/11/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 041 | 11/16/07 | 11/21/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 041 | 04/30/08 | 05/07/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 041 | 04/15/08 | 04/21/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 041 | 01/14/08 | 01/17/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 041 | 01/18/08 | 01/23/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 042 | 12/17/07 | 01/02/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 042 | 05/06/08 | 05/13/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 042 | 03/06/08 | 03/11/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 042 | 01/28/08 | 02/04/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 042 | 02/13/08 | not required - 504 student | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 042 | 04/23/08 | not required - 504 student | TRUE | FALSE | FALSE | FALSE |
| | | | MS | 042 | 02/11/08 | not required - 504 student | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 042 | 01/24/08 | 01/29/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 042 | 04/07/08 | 04/11/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 042 | 11/29/07 | 12/05/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 042 | 01/28/08 | 02/04/08 | TRUE | TRUE | TRUE | TRUE |

Abbreviations:
AES: Alternative Educational Settings
FBA: Functional Behavioral Asssessment
BIP: Behavioral Intervention Plan

8

**Baltimore City Public School System**
**Office of Special Education**
**Outcome #7: Suspension / Expulsion IDEA Compliance**
**2007-2008 School Year: June 2008 Report**

| Last Name | First Name | Perm Number | Incident Area | Incident School | First Day Removed | AES Place Date | Forward to Suspension Services | Manifestation Meeting Held within 10 days School Days | FBA Conducted | BIP Developed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | MS | 042 | 11/15/07 | 11/21/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 042 | 02/28/08 | 03/05/08 | TRUE | FALSE | TRUE | TRUE |
| | | | MS | 042 | 11/20/07 | 11/28/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 042 | 11/12/07 | 11/19/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 042 | 03/03/08 | 03/05/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 042 | 11/15/07 | 11/21/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 042 | 02/27/08 | 03/04/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 042 | 05/05/08 | 05/12/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 042 | 11/20/07 | 11/27/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 042 | 05/05/08 | 05/12/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 042 | 11/08/07 | 11/16/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 042 | 04/09/08 | 04/15/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 042 | 11/15/07 | 11/21/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 042 | 11/30/07 | 12/05/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 042 | 12/19/07 | 01/02/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 042 | 03/13/08 | 03/31/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 046 | 02/15/08 | 02/22/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 046 | 11/20/07 | 11/28/07 | TRUE | FALSE | FALSE | FALSE |
| | | | MS | 046 | 11/09/07 | 11/15/07 | TRUE | TRUE | FALSE | TRUE |
| | | | MS | 046 | 10/30/07 | 11/05/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 046 | 03/13/08 | 03/31/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 046 | 02/27/08 | 03/04/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 046 | 12/03/07 | 12/06/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 046 | 11/16/07 | 11/26/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 046 | 01/02/08 | 01/08/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 046 | 04/07/08 | 04/14/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 046 | 05/06/08 | 05/14/08 | TRUE | FALSE | TRUE | TRUE |
| | | | MS | 046 | 01/14/08 | 01/18/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 046 | 12/04/07 | 12/11/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 046 | 11/20/07 | 11/29/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 046 | 01/16/08 | 01/23/08 | TRUE | TRUE | TRUE | TRUE |

Abbreviations:
AES: Alternative Educational Settings
FBA: Functional Behavioral Assessment
BIP: Behavioral Intervention Plan

Baltimore City Public School System
Office of Special Education
Outcome #7: Suspension / Expulsion IDEA Compliance
2007-2008 School Year: June 2008 Report

10

| Last Name | First Name | Perm Number | Incident Area | Incident School | First Day Removed | AES Place Date | Forward to Suspension Services | Manifestation Meeting Held within 10 days School Days | FBA Conducted | BIP Developed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | MS | 046 | 11/21/07 | rescinded | TRUE | FALSE | FALSE | FALSE |
| | | | MS | 049 | 02/19/08 | 02/22/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 049 | 12/06/07 | 12/13/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 049 | 01/17/08 | 01/25/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 057 | 11/21/07 | 11/29/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 079 | 09/17/07 | 09/24/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 079 | 04/15/08 | 04/21/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 079 | 01/29/08 | 02/06/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 079 | 02/04/08 | 02/07/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 079 | 03/13/08 | not required - 504 student | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 079 | 05/19/08 | 05/27/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 079 | 03/03/08 | not required - 504 student | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 079 | 04/22/08 | not required - 504 student | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 079 | 05/21/08 | 05/29/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 079 | 05/22/08 | 05/29/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 079 | 04/08/08 | 04/14/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 079 | 04/17/08 | 04/23/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 079 | 03/03/08 | 03/06/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 079 | 05/15/08 | 05/22/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 080 | 04/25/08 | 05/02/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 080 | 04/08/08 | 04/16/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 080 | 04/22/08 | 04/29/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 080 | 12/06/07 | 12/13/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 080 | 04/09/08 | 04/16/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 080 | 06/02/08 | 06/06/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 080 | 12/06/07 | 12/13/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 080 | 12/05/07 | 12/11/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 080 | 04/10/08 | 04/17/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 080 | 09/25/07 | 10/01/07 | TRUE | TRUE | TRUE | TRUE |

Abbreviations:
AES: Alternative Educational Settings
FBA: Functional Behavioral Assessment
BIP: Behavioral Intervention Plan

Baltimore City Public School System
Office of Special Education
Outcome #7:  Suspension / Expulsion IDEA Compliance
2007-2008 School Year:  June 2008 Report

| Last Name | First Name | Perm Number | Incident Area | Incident School | First Day Removed | AES Place Date | Forward to Suspension Services | Manifestation Meeting Held within 10 days School Days | FBA Conducted | BIP Developed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | MS | 080 | 11/09/07 | 11/15/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 080 | 03/14/08 | 03/31/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 080 | 04/29/08 | 05/06/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 080 | 04/29/08 | 05/06/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 080 | 03/12/08 | 03/18/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 080 | 01/28/08 | not required - 504 student | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 080 | 12/11/07 | 12/19/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 080 | 02/06/08 | 02/13/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 080 | 04/04/08 | 04/10/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 080 | 03/07/08 | 03/12/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 080 | 04/09/08 | 04/15/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 080 | 02/19/08 | 02/25/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 082 | 04/25/08 | 05/06/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 082 | 10/24/07 | 11/01/07 | TRUE | FALSE | FALSE | FALSE |
| | | | MS | 082 | 01/07/08 | 01/11/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 082 | 05/07/08 | 05/13/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 130 | 12/19/07 | 01/02/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 130 | 02/20/08 | 02/25/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 130 | 04/25/08 | 05/02/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 130 | 01/02/08 | 01/08/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 130 | 01/04/08 | not required - 504 student | TRUE | FALSE | FALSE | FALSE |
| | | | MS | 130 | 01/11/08 | not required - 504 student | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 130 | 05/15/08 | 05/22/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 130 | 10/04/07 | 10/10/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 130 | 02/28/08 | 03/06/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 130 | 09/12/07 | 09/21/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 130 | 02/20/08 | 02/26/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 130 | 02/15/08 | not required - 504 student | TRUE | TRUE | TRUE | FALSE |

Abbreviations:
AES Alternative Educational Settings
FBA: Functional Behavioral Assessment
BIP: Behavioral Intervention Plan

11

**Baltimore City Public School System**
**Office of Special Education**
**Outcome #7: Suspension / Expulsion IDEA Compliance**
**2007-2008 School Year: June 2008 Report**

| Last Name | First Name | Perm Number | Incident Area | Incident School | First Day Removed | AES Place Date | Forward to Suspension Services | Manifestation Meeting Held within 10 days School Days | FBA Conducted | BIP Developed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | MS | 130 | 10/11/07 | 10/23/07 | TRUE | FALSE | FALSE | FALSE |
| | | | MS | 133 | 11/19/07 | 11/27/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 133 | 02/15/08 | 02/22/08 | TRUE | FALSE | FALSE | FALSE |
| | | | MS | 133 | 09/27/07 | not required - 504 student | TRUE | FALSE | FALSE | FALSE |
| | | | MS | 133 | 04/07/08 | 04/11/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 133 | 03/17/08 | 03/31/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 133 | 10/05/07 | 10/11/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 133 | 05/05/08 | not required - 504 student | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 133 | 02/15/08 | 02/22/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 133 | 05/15/08 | 05/22/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 133 | 04/11/08 | 04/16/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 133 | 05/05/08 | 05/12/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 133 | 02/27/08 | 03/04/08 | TRUE | FALSE | FALSE | FALSE |
| | | | MS | 133 | 05/16/08 | 05/23/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 133 | 12/17/07 | 01/02/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 133 | 09/13/07 | 09/20/07 | TRUE | TRUE | FALSE | FALSE |
| | | | MS | 133 | 11/12/07 | 11/16/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 133 | 04/14/08 | 04/17/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 133 | 01/15/08 | 01/22/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 133 | 03/19/08 | 04/02/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 133 | 05/16/08 | 05/23/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 133 | 11/12/07 | 11/16/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 133 | 04/18/08 | 04/24/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 133 | 02/27/08 | 03/04/08 | TRUE | FALSE | FALSE | FALSE |
| | | | MS | 133 | 04/07/08 | 04/10/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 133 | 10/29/07 | 11/02/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 162 | 12/17/07 | 01/02/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 162 | 05/06/08 | 05/13/08 | TRUE | FALSE | TRUE | TRUE |
| | | | MS | 209 | 04/04/08 | 04/10/08 | TRUE | FALSE | TRUE | TRUE |

Abbreviations:
AES: Alternative Educational Settings
FBA: Functional Behavioral Assessment
BIP: Behavioral Intervention Plan

12

**Baltimore City Public School System**
**Office of Special Education**
**Outcome #7: Suspension / Expulsion IDEA Compliance**
**2007-2008 School Year: June 2008 Report**

| Last Name | First Name | Perm Number | Incident Area | Incident School | First Day Removed | AES Place Date | Forward to Suspension Services | Manifestation Meeting Held within 10 days School Days | FBA Conducted | BIP Developed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | MS | 230 | 04/23/08 | 04/30/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 230 | 04/29/08 | 05/06/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 230 | 04/02/08 | 04/08/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 230 | 01/15/08 | 01/22/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 230 | 11/02/07 | 11/09/07 | TRUE | FALSE | FALSE | FALSE |
| | | | MS | 230 | 04/15/08 | 04/21/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 230 | 10/26/07 | 11/01/07 | TRUE | FALSE | FALSE | FALSE |
| | | | MS | 230 | 09/25/07 | 10/01/07 | TRUE | TRUE | TRUE | FALSE |
| | | | MS | 230 | 12/04/07 | not required-referred status | TRUE | FALSE | FALSE | FALSE |
| | | | MS | 230 | 12/19/07 | not required-referred status | TRUE | FALSE | FALSE | FALSE |
| | | | MS | 230 | 04/09/08 | 04/15/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 230 | 04/02/08 | 04/08/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 230 | 12/03/07 | 12/07/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 230 | 02/25/08 | 03/03/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 230 | 12/21/07 | 01/02/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 230 | 09/20/07 | 09/27/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 230 | 02/26/08 | 03/03/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 230 | 04/10/08 | 04/15/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 230 | 12/05/07 | 12/10/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 230 | 04/29/08 | 05/06/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 230 | 12/05/07 | 12/10/07 | TRUE | FALSE | FALSE | FALSE |
| | | | MS | 230 | 02/04/08 | 02/11/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 230 | 01/10/08 | 01/16/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 230 | 04/28/08 | 05/06/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 230 | 04/29/08 | 05/06/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 230 | 05/02/08 | 05/14/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 239 | 10/01/07 | 10/05/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 239 | 05/02/08 | 05/09/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 239 | 05/06/08 | not required - 504 student | TRUE | FALSE | FALSE | FALSE |

Abbreviations:
AES: Alternative Educational Settings
FBA: Functional Behavioral Assessment
BIP: Behavioral Intervention Plan

13

Baltimore City Public School System
Office of Special Education
Outcome #7: Suspension / Expulsion IDEA Compliance
2007-2008 School Year: June 2008 Report

| Last Name | First Name | Perm Number | Incident Area | Incident School | First Day Removed | AES Place Date | Forward to Suspension Services | Manifestation Meeting Held within 10 days School Days | FBA Conducted | BIP Developed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | MS | 239 | 03/06/08 | 03/14/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 255 | 03/18/08 | 04/02/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 255 | 02/14/08 | 02/20/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 255 | 03/18/08 | 04/02/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 255 | 05/20/08 | 05/28/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 255 | 11/27/07 | 12/05/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 263 | 02/08/08 | not required- referred status | TRUE | FALSE | FALSE | FALSE |
| | | | MS | 263 | 11/07/07 | 11/14/07 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 263 | 06/02/08 | 06/06/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 263 | 12/21/07 | 01/02/08 | TRUE | TRUE | FALSE | TRUE |
| | | | MS | 263 | 06/09/08 | 08/25/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 263 | 04/21/08 | 04/24/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 263 | 04/02/08 | 04/07/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 372 | 01/15/08 | 01/23/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 372 | 05/23/08 | 06/03/08 | TRUE | TRUE | TRUE | FALSE |
| | | | MS | 372 | 01/25/08 | 02/06/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 372 | 01/10/08 | 01/18/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 372 | 02/08/08 | 02/20/08 | TRUE | TRUE | TRUE | TRUE |
| | | | MS | 488 | 03/07/08 | 03/12/08 | TRUE | TRUE | TRUE | TRUE |
| **Area Summary** | | | | | | Total Number Removed = 192 | | 171 89.1% | 172 89.6% | 172 89.6% |

Fully Compliant = 166
Partially Compliant = 9
Completely Noncompliant = 17

Abbreviations:
AES: Alternative Educational Settings
FBA: Functional Behavioral Assessstment
BIP: Behavioral Intervention Plan

14

**Baltimore City Public School System**
**Office of Special Education**
**Outcome #7: Suspension / Expulsion IDEA Compliance**
**2007–2008 School Year: June 2008 Report**

| Last Name | First Name | Perm Number | Incident Area | Incident School | First Day Removed | AES Place Date | Forward to Suspension Services | Manifestation Meeting Held within 10 days School Days | FBA Conducted | BIP Developed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | HS6 | 178 | 01/25/08 | 02/06/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 178 | 04/11/08 | 04/18/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 178 | 02/26/08 | 03/06/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 178 | 04/28/08 | 05/05/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 178 | 11/07/07 | 11/14/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 181 | 09/04/07 | 09/14/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 181 | 12/04/07 | 12/12/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 400 | 03/14/08 | 03/31/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 400 | 02/04/08 | 02/14/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 400 | 04/10/08 | 04/18/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 400 | 02/20/08 | 02/28/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 410 | 11/01/07 | 11/09/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 410 | 04/11/08 | 04/18/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 410 | 05/05/08 | 05/13/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 410 | 11/01/07 | 11/09/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 413 | 11/05/07 | 11/15/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 413 | 09/06/07 | 09/17/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 413 | 01/03/08 | 01/07/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 413 | 05/08/08 | 05/15/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 413 | 11/27/07 | 12/05/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 413 | 09/10/07 | 09/20/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 416 | 10/25/07 | manifestation | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 451 | 10/22/07 | 10/26/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 451 | 11/20/07 | 11/30/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 451 | 03/12/08 | 03/19/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 451 | 09/12/07 | 09/20/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 451 | 11/13/07 | 11/21/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 451 | 11/09/07 | 11/20/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 451 | 05/06/08 | 05/13/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 451 | 09/25/07 | 10/02/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 451 | 05/27/08 | 06/03/08 | TRUE | TRUE | TRUE | TRUE |

Abbreviations:
AES: Alternative Educational Settings
FBA: Functional Behavioral Assessment
BIP: Behavioral Intervention Plan

15

Baltimore City Public School System
Office of Special Education
Outcome #7: Suspension / Expulsion IDEA Compliance
2007–2008 School Year: June 2008 Report

| Last Name | First Name | Perm Number | Incident Area | Incident School | First Day Removed | AES Place Date | Forward to Suspension Services | Manifestation Meeting Held within 10 days School Days | FBA Conducted | BIP Developed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | HS6 | 451 | 10/22/07 | 10/26/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 451 | 10/10/07 | 10/22/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 451 | 11/19/07 | 11/30/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 451 | 02/19/08 | 02/27/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 451 | 03/12/08 | 03/19/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 451 | 01/28/08 | rescinded | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 451 | 10/01/07 | 10/05/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 451 | 11/20/07 | 11/30/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 451 | 02/27/08 | 03/03/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 451 | 11/08/07 | 11/16/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 451 | 09/12/07 | 09/20/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS6 | 480 | 11/09/07 | not required - 504 student | TRUE | FALSE | FALSE | FALSE |
| **Area Summary** | | | | | | Total Number Removed = 43 | | 42 | 42 | 42 |
| | | | | | | | | 97.7% | 97.7% | 97.7% |
| | | | | | | | | Fully Compliant = 42 | | |
| | | | | | | | | Partially Compliant = 0 | | |
| | | | | | | | | Completely Noncompliant = 1 | | |

16

Abbreviations:
AES Alternative Educational Settings
FBA: Functional Behavioral Assessment
BIP: Behavioral Intervention Plan

Baltimore City Public School System
Office of Special Education
Outcome #7: Suspension / Expulsion IDEA Compliance
2007-2008 School Year: June 2008 Report

| Last Name | First Name | Perm Number | Incident Area | Incident School | First Day Removed | AES Place Date | Forward to Suspension Services | Manifestation Meeting Held within 10 days School Days | FBA Conducted | BIP Developed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | HS7 | 401 | 03/12/08 | 03/19/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 401 | 01/04/08 | 01/11/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 401 | 04/04/08 | 04/11/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 401 | 02/25/08 | 03/05/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 401 | 12/12/07 | 12/19/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 401 | 03/12/08 | 03/17/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 401 | 04/28/08 | 05/01/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 401 | 01/25/08 | 02/05/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 401 | 02/05/08 | 02/14/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 401 | 01/14/08 | 01/22/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 401 | 01/25/08 | 02/05/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 401 | 12/21/07 | not required - 504 student | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 401 | 02/05/08 | 02/13/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 401 | 12/21/07 | 01/04/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 401 | 03/04/08 | 03/12/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 401 | 02/05/08 | 02/13/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 401 | 05/02/08 | 05/09/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 401 | 03/31/08 | 04/07/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 401 | 02/20/08 | 02/28/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 401 | 01/04/08 | 01/15/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 401 | 03/19/08 | 03/31/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 405 | 05/14/08 | 05/20/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 405 | 04/11/08 | 04/18/08 | TRUE | FALSE | FALSE | FALSE |
| | | | HS7 | 405 | 02/19/08 | 02/22/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 405 | 01/14/08 | 01/23/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 405 | 03/03/08 | 03/08/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 405 | 01/23/08 | 01/31/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 405 | 11/09/07 | 11/16/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 405 | 04/11/08 | 04/18/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 405 | 02/25/08 | 03/04/08 | TRUE | TRUE | TRUE | TRUE |

Abbreviations:
AES: Alternative Educational Settings
FBA: Functional Behavioral Assessment
BIP: Behavioral Intervention Plan

17

Baltimore City Public School System
Office of Special Education
Outcome #7: Suspension / Expulsion IDEA Compliance
2007-2008 School Year: June 2008 Report

| Last Name | First Name | Perm Number | Incident Area | Incident School | First Day Removed | AES Place Date | Forward to Suspension Services | Manifestation Meeting Held within 10 days School Days | FBA Conducted | BIP Developed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | HS7 | 405 | 01/23/08 | 02/04/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 405 | 04/10/08 | 04/18/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 405 | 01/24/08 | 02/04/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 405 | 09/25/07 | 10/03/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 405 | 02/25/08 | 03/04/08 | TRUE | TRUE | TRUE | FALSE |
| | | | HS7 | 406 | 10/22/07 | 10/31/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 406 | 10/01/07 | 10/11/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 406 | 09/18/07 | 09/27/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 406 | 11/01/07 | 11/09/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 406 | 01/25/08 | 02/05/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 406 | 01/04/08 | 01/07/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 406 | 03/13/08 | 03/31/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 418 | 10/04/07 | 10/15/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 418 | 04/09/08 | 04/16/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 418 | 03/17/08 | 03/31/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 418 | 12/05/07 | 12/12/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 418 | 09/07/07 | 09/18/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 418 | 12/21/07 | 01/09/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 418 | 04/11/08 | 04/18/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 418 | 11/02/07 | 11/14/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 418 | 05/01/08 | not required - 504 student | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 418 | 03/05/08 | 03/12/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 418 | 05/27/08 | 06/03/08 | TRUE | FALSE | TRUE | TRUE |
| | | | HS7 | 418 | 11/14/07 | 11/27/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 419 | 04/24/08 | 04/30/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 419 | 05/13/08 | 05/20/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 419 | 10/09/07 | 10/22/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 419 | 04/24/08 | 04/30/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 419 | 05/13/08 | 05/20/08 | TRUE | TRUE | TRUE | TRUE |

Abbreviations:
AES: Alternative Educational Settings
FBA: Functional Behavioral Assessment
BIP: Behavioral Intervention Plan

18

Baltimore City Public School System
Office of Special Education
Outcome #7:  Suspension / Expulsion IDEA Compliance
2007-2008 School Year:  June 2008 Report

| Last Name | First Name | Perm Number | Incident Area | Incident School | First Day Removed | AES Place Date | Forward to Suspension Services | Manifestation Meeting Held within 10 days School Days | FBA Conducted | BIP Developed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | HS7 | 419 | 04/21/08 | not required - 504 student | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 419 | 05/13/08 | 05/20/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 420 | 12/11/07 | not required - 504 student | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 420 | 03/18/08 | 03/31/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 420 | 12/19/07 | 01/02/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 420 | 03/03/08 | 03/12/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 420 | 03/03/08 | 03/12/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 420 | 11/15/07 | 11/27/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 420 | 11/14/07 | 11/27/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 420 | 09/05/07 | 09/14/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 420 | 03/31/08 | 04/07/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 420 | 04/04/08 | 04/15/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 420 | 09/17/07 | 09/25/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 420 | 08/28/07 | 09/06/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 420 | 11/13/07 | 11/21/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 420 | 05/21/08 | 05/29/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 420 | 12/06/07 | 12/14/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 420 | 02/19/08 | 02/21/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 420 | 01/24/08 | 02/04/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 420 | 03/07/08 | 03/17/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 420 | 01/24/08 | 02/04/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 420 | 11/27/07 | 12/05/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 420 | 04/10/08 | 04/16/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 420 | 04/16/08 | 04/23/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 420 | 03/06/08 | 03/14/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 420 | 03/11/08 | 03/14/08 | TRUE | FALSE | FALSE | FALSE |
| | | | HS7 | 424 | 02/19/08 | 02/27/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 424 | 10/29/07 | 11/07/07 | TRUE | FALSE | FALSE | FALSE |
| | | | HS7 | 424 | 05/29/08 | 06/06/08 | TRUE | TRUE | TRUE | TRUE |

19

Abbreviations:
AES: Alternative Educational Settings
FBA: Functional Behavioral Assessment
BIP: Behavioral Intervention Plan

Baltimore City Public School System
Office of Special Education
Outcome #7: Suspension / Expulsion IDEA Compliance
2007–2008 School Year: June 2008 Report

20

| Last Name | First Name | Perm Number | Incident Area | Incident School | First Day Removed | AES Place Date | Forward to Suspension Services | Manifestation Meeting Held within 10 days School Days | FBA Conducted | BIP Developed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | HS7 | 424 | 03/04/08 | 03/12/08 | TRUE | FALSE | FALSE | TRUE |
| | | | HS7 | 424 | 05/01/08 | 05/08/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 424 | 09/19/07 | 09/28/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 424 | 03/14/08 | 03/31/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 424 | 11/27/07 | 12/06/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 425 | 12/04/07 | 12/12/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 425 | 02/26/08 | 03/06/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 426 | 09/14/07 | 09/24/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 426 | 11/15/07 | 11/26/07 | TRUE | FALSE | FALSE | FALSE |
| | | | HS7 | 426 | 09/14/07 | 09/24/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 426 | 12/07/07 | 12/17/07 | TRUE | FALSE | FALSE | FALSE |
| | | | HS7 | 426 | 10/11/07 | 10/15/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 426 | 03/07/08 | 03/17/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 426 | 12/06/07 | 12/14/07 | TRUE | FALSE | FALSE | FALSE |
| | | | HS7 | 429 | 12/07/07 | 12/18/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 429 | 04/18/08 | 04/25/08 | TRUE | TRUE | FALSE | TRUE |
| | | | HS7 | 429 | 01/02/08 | 01/10/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 429 | 11/01/07 | 11/09/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 429 | 09/10/07 | 09/18/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 429 | 04/15/08 | 04/22/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 429 | 09/14/07 | 09/24/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 429 | 12/13/07 | not required - 504 student | TRUE | TRUE | FALSE | FALSE |
| | | | HS7 | 429 | 09/06/07 | 09/14/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 429 | 10/15/07 | 10/16/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 430 | 11/30/07 | 12/10/07 | TRUE | FALSE | FALSE | FALSE |
| | | | HS7 | 430 | 10/15/07 | 10/25/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 430 | 02/28/08 | 03/07/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 430 | 05/23/08 | 06/03/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 430 | 02/19/08 | 02/27/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 434 | 10/04/07 | 10/15/07 | TRUE | TRUE | TRUE | TRUE |

Abbreviations:
AES: Alternative Educational Settings
FBA: Functional Behavioral Assessment
BIP: Behavioral Intervention Plan

## Baltimore City Public School System
## Office of Special Education
### Outcome #7: Suspension / Expulsion IDEA Compliance
### 2007–2008 School Year: June 2008 Report

21

| Last Name | First Name | Perm Number | Incident Area | Incident School | First Day Removed | AES Place Date | Forward to Suspension Services | Manifestation Meeting Held within 10 days School Days | FBA Conducted | BIP Developed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | HS7 | 434 | 09/12/07 | 09/21/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 434 | 12/11/07 | 12/19/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 434 | 10/16/07 | 10/26/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 434 | 04/14/08 | 04/21/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 434 | 11/02/07 | 11/12/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 434 | 12/11/07 | 12/19/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 434 | 09/12/07 | 09/21/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 434 | 04/03/08 | 04/10/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 434 | 03/03/08 | 03/10/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 434 | 10/15/07 | 10/26/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 434 | 09/13/07 | 09/21/07 | TRUE | FALSE | FALSE | FALSE |
| | | | HS7 | 434 | 11/01/07 | 11/09/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 434 | 12/18/07 | 01/02/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 434 | 11/26/07 | 12/04/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 434 | 11/07/07 | 11/14/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 434 | 04/15/08 | 04/21/08 | TRUE | FALSE | FALSE | FALSE |
| | | | HS7 | 434 | 09/20/07 | 10/01/07 | TRUE | TRUE | FALSE | TRUE |
| | | | HS7 | 434 | 04/17/08 | 04/23/08 | TRUE | FALSE | FALSE | FALSE |
| | | | HS7 | 434 | 09/20/07 | 09/28/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 434 | 11/14/07 | 11/26/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 434 | 05/23/08 | 06/03/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 434 | 11/14/07 | 11/26/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 434 | 04/08/08 | 04/11/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 435 | 04/10/08 | 04/16/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 435 | 04/08/08 | 04/15/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 435 | 04/09/08 | 04/16/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 435 | 01/10/08 | 01/18/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 435 | 11/15/07 | 11/27/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 435 | 09/21/07 | 10/03/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 435 | 09/19/07 | 09/28/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 435 | 02/13/08 | 02/22/08 | TRUE | TRUE | TRUE | TRUE |

Abbreviations:
AES: Alternative Educational Settings
FBA: Functional Behavioral Assessment
BIP: Behavioral Intervention Plan

Baltimore City Public School System
Office of Special Education
Outcome #7: Suspension / Expulsion IDEA Compliance
2007-2008 School Year: June 2008 Report

22

| Last Name | First Name | Perm Number | Incident Area | Incident School | First Day Removed | AES Place Date | Forward to Suspension Services | Manifestation Meeting Held within 10 days School Days | FBA Conducted | BIP Developed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | HS7 | 435 | 01/28/08 | 02/06/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 435 | 11/16/07 | 11/27/07 | TRUE | TRUE | FALSE | FALSE |
| | | | HS7 | 435 | 05/14/08 | 05/21/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 435 | 12/11/07 | 12/19/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 435 | 10/22/07 | 10/30/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 435 | 05/19/08 | 05/27/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 435 | 01/23/08 | 02/04/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 450 | 12/06/07 | 12/14/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 450 | 01/10/08 | 01/18/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 450 | 11/05/07 | 11/14/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 450 | 10/22/07 | 10/31/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 450 | 09/14/07 | 09/21/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 450 | 03/03/08 | 03/11/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 450 | 12/06/07 | 12/14/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 450 | 10/31/07 | 11/09/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 450 | 09/14/07 | 09/24/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 450 | 09/06/07 | 09/17/07 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 450 | 01/30/08 | 02/07/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 450 | 04/15/08 | 04/22/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 450 | 03/03/08 | 03/11/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 450 | 03/13/08 | 03/31/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 450 | 03/03/08 | 03/11/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 450 | 01/08/08 | 01/17/08 | TRUE | TRUE | TRUE | TRUE |
| | | | HS7 | 450 | 03/05/08 | 03/13/08 | TRUE | TRUE | TRUE | TRUE |
| Area Summary | | | | Total Number Removed = 173 | | | | 161 93.1% | 158 91.3% | 160 92.5% |

Fully Compliant = 156
Partially Compliant = 7
Completely Noncompliant = 10

Abbreviations:
AES Alternative Educational Settings
FBA: Functional Behavioral Assessment
BIP: Behavioral Intervention Plan

23

**Baltimore City Public School System**
**Office of Special Education**
**Outcome #7: Suspension / Expulsion IDEA Compliance**
**2007-2008 School Year: June 2008 Report**

| Last Name | First Name | Perm Number | Incident Area | Incident School | First Day Removed | AES Place Date | Forward to Suspension Services | Manifestation Meeting Held within 10 days School Days | FBA Conducted | BIP Developed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CH | 008 | 04/21/08 | 04/28/08 | TRUE | TRUE | TRUE | TRUE |
| | | | CH | 008 | 06/04/08 | 06/10/08 | TRUE | FALSE | FALSE | FALSE |
| | | | CH | 008 | 04/21/08 | 04/28/08 | TRUE | TRUE | TRUE | TRUE |
| | | | CH | 008 | 10/11/07 | 10/25/07 | TRUE | TRUE | TRUE | TRUE |
| | | | CH | 008 | 10/10/07 | not required - 504 student | TRUE | TRUE | TRUE | TRUE |
| | | | CH | 025 | 04/01/08 | 04/09/08 | TRUE | TRUE | TRUE | TRUE |
| | | | CH | 044 | 05/06/08 | 05/14/08 | TRUE | TRUE | TRUE | TRUE |
| | | | CH | 044 | 01/28/08 | 02/26/08 | TRUE | TRUE | TRUE | TRUE |
| | | | CH | 044 | 02/27/08 | not required-referred status | TRUE | TRUE | TRUE | TRUE |
| | | | CH | 044 | 02/13/08 | 02/19/08 | TRUE | TRUE | FALSE | FALSE |
| | | | CH | 047 | 04/01/08 | 04/09/08 | TRUE | TRUE | TRUE | TRUE |
| | | | CH | 063 | 01/18/08 | | TRUE | TRUE | TRUE | TRUE |
| | | | CH | 063 | 01/14/08 | not required-referred status | TRUE | FALSE | FALSE | FALSE |
| | | | CH | 107 | 02/21/08 | 02/28/08 | TRUE | TRUE | TRUE | TRUE |
| | | | CH | 125 | 05/21/08 | 05/29/08 | TRUE | TRUE | TRUE | TRUE |
| | | | CH | 125 | 11/20/07 | 11/30/07 | TRUE | TRUE | TRUE | TRUE |
| | | | CH | 125 | 05/28/08 | 06/04/08 | TRUE | TRUE | TRUE | TRUE |
| | | | CH | 323 | 04/03/08 | 04/11/08 | TRUE | FALSE | FALSE | FALSE |
| | | | CH | 324 | 11/07/07 | 11/13/07 | TRUE | TRUE | TRUE | TRUE |
| | | | CH | 324 | 04/11/08 | 04/17/08 | TRUE | TRUE | TRUE | TRUE |
| | | | CH | 324 | 10/01/07 | 10/08/07 | TRUE | TRUE | FALSE | FALSE |
| | | | CH | 325 | 04/30/08 | 05/07/08 | TRUE | TRUE | TRUE | TRUE |
| | | | CH | 327 | 04/10/08 | 04/17/08 | TRUE | TRUE | TRUE | TRUE |
| | | | CH | 327 | 04/10/08 | 04/17/08 | TRUE | TRUE | TRUE | TRUE |
| | | | CH | 329 | 05/29/08 | 06/07/08 | TRUE | TRUE | TRUE | TRUE |
| | | | CH | 330 | 04/22/08 | not required - 504 student | TRUE | TRUE | TRUE | TRUE |
| | | | CH | 331 | 10/02/07 | not required - 504 student | TRUE | TRUE | TRUE | TRUE |

Abbreviations:
AES: Alternative Educational Settings
FBA: Functional Behavioral Assessment
BIP: Behavioral Intervention Plan

Baltimore City Public School System
Office of Special Education
Outcome #7: Suspension / Expulsion IDEA Compliance
2007-2008 School Year: June 2008 Report

| Last Name | First Name | Perm Number | Incident Area | Incident School | First Day Removed | AES Place Date | Forward to Suspension Services | Manifestation Meeting Held within 10 days School Days | FBA Conducted | BIP Developed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CH | 331 | 05/02/08 | not required - 504 student | TRUE | TRUE | TRUE | TRUE |
| | | | CH | 331 | 04/04/08 | 04/14/08 | TRUE | TRUE | TRUE | TRUE |
| | | | CH | 331 | 12/06/07 | 12/13/07 | TRUE | TRUE | TRUE | TRUE |
| | | | CH | 422 | 03/11/08 | 03/11/08 | TRUE | TRUE | TRUE | TRUE |
| | | | CH | 428 | 05/06/08 | 05/13/08 | TRUE | TRUE | TRUE | TRUE |
| | | | CH | 431 | 09/14/07 | 09/19/07 | TRUE | TRUE | FALSE | TRUE |
| | | | CH | 431 | 03/19/08 | 04/07/08 | TRUE | TRUE | FALSE | TRUE |
| | | | CH | 432 | 12/05/07 | not required - 504 student | TRUE | TRUE | FALSE | FALSE |
| | | | CH | 433 | 04/21/08 | 04/25/08 | TRUE | FALSE | FALSE | FALSE |
| | | | CH | 433 | 04/11/08 | 04/18/08 | TRUE | FALSE | TRUE | TRUE |
| Area Summary | | | | Total Number Removed = 37 | | | | 32 | 28 | 30 |
| | | | | | | | | 88.9% | 77.8% | 83.3% |

Fully Compliant = 27
Partially Compliant = 6
Completely Noncompliant = 4

Abbreviations:
AES: Alternative Educational Settings
FBA: Functional Behavioral Assessment
BIP: Behavioral Intervention Plan

24

**Baltimore City Public School System**
**Office of Special Education**
**Outcome #7:  Suspension / Expulsion IDEA Compliance**
**2007-2008 School Year:  June 2008 Report**

| Last Name | First Name | Perm Number | Incident Area | Incident School | First Day Removed | AES Place Date | Forward to Suspension Services | Manifestation Meeting Held within 10 days School Days | FBA Conducted | BIP Developed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | E9 | 011 | 10/11/07 | 10/23/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E9 | 027 | 01/29/08 | 02/07/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E9 | 027 | 05/20/08 | 05/27/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E9 | 027 | 01/28/08 | 02/07/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E9 | 027 | 03/12/08 | 04/01/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E9 | 037 | 09/10/07 | 09/18/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E9 | 037 | 05/14/08 | 05/21/08 | TRUE | FALSE | FALSE | FALSE |
| | | | E9 | 085 | 02/27/08 | 03/10/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E9 | 134 | 02/13/08 | 02/22/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E9 | 159 | 10/23/07 | not required-referred status | TRUE | FALSE | TRUE | TRUE |
| | | | E9 | 159 | 02/13/08 | 02/25/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E9 | 160 | 09/17/07 | 09/21/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E9 | 214 | 11/14/07 | 11/21/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E9 | 225 | 10/22/07 | 10/29/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E9 | 225 | 10/04/07 | 10/12/07 | TRUE | TRUE | TRUE | TRUE |
| | | | E9 | 225 | 10/12/07 | not required - 504 student | TRUE | TRUE | TRUE | TRUE |
| | | | E9 | 225 | 11/19/07 | not required - 504 student | TRUE | TRUE | TRUE | TRUE |
| | | | E9 | 225 | 05/01/08 | 05/08/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E9 | 229 | 02/06/08 | 02/18/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E9 | 229 | 02/20/08 | 02/28/08 | TRUE | TRUE | TRUE | TRUE |
| | | | E9 | 246 | 03/06/08 | 03/14/08 | TRUE | FALSE | FALSE | FALSE |
| | | | E9 | 246 | 04/04/08 | 04/14/08 | TRUE | FALSE | FALSE | FALSE |

25

Abbreviations:
AES: Alternative Educational Settings
FBA: Functional Behavioral Assessment
BIP: Behavioral Intervention Plan

Baltimore City Public School System
Office of Special Education
Outcome #7: Suspension / Expulsion IDEA Compliance
2007–2008 School Year: June 2008 Report

| Last Name | First Name | Perm Number | Incident Area | Incident School | First Day Removed | AES Place Date | Forward to Suspension Services | Manifestation Meeting Held within 10 days School Days | FBA Conducted | BIP Developed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | E9 | 246 | 02/06/08 | 02/15/08 | TRUE | TRUE | TRUE | TRUE |
| Area Summary | | | | Total Number Removed = 23 | | | | 19 | 20 | 20 |
| | | | | | | | | 79.2% | 83.3% | 83.3% |
| | | | | | | | | Fully Compliant = 19 | | |
| | | | | | | | | Partially Compliant = 1 | | |
| | | | | | | | | Completely Noncompliant = 3 | | |

26

Abbreviations:
AES: Alternative Educational Settings
FBA: Functional Behavioral Assessment
BIP: Behavioral Intervention Plan

Baltimore City Public School System
Office of Special Education
Outcome #7: Suspension / Expulsion IDEA Compliance
2007-2008 School Year: June 2008 Report

| Last Name | First Name | Perm Number | Incident Area | Incident School | First Day Removed | AES Place Date | Forward to Suspension Services | Manifestation Meeting Held within 10 days School Days | FBA Conducted | BIP Developed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | NP | 769 | 10/10/07 | 10/17/07 | TRUE | TRUE | TRUE | TRUE |
| | | | NP | 769 | 10/10/07 | 10/17/07 | TRUE | TRUE | TRUE | TRUE |
| | | | NP | 775 | 01/28/08 | 02/07/08 | TRUE | TRUE | TRUE | TRUE |
| | | | NP | 775 | 05/20/08 | 05/28/08 | TRUE | TRUE | TRUE | TRUE |
| | | | NP | 775 | 12/12/07 | 12/19/07 | TRUE | TRUE | TRUE | TRUE |
| | | | NP | 775 | 11/26/07 | 12/03/07 | TRUE | TRUE | TRUE | TRUE |
| | | | NP | 869 | 03/10/08 | 03/19/08 | TRUE | TRUE | TRUE | TRUE |
| | | | NP | 876 | 05/30/08 | 06/06/08 | TRUE | TRUE | TRUE | TRUE |
| | | | NP | 876 | 04/15/08 | 04/22/08 | TRUE | TRUE | TRUE | TRUE |
| | | | NP | 876 | 09/17/07 | 09/25/07 | TRUE | TRUE | TRUE | TRUE |
| | | | NP | 876 | 09/13/07 | 09/21/07 | TRUE | TRUE | TRUE | TRUE |
| | | | NP | 876 | 02/28/08 | 03/07/08 | TRUE | TRUE | TRUE | TRUE |
| | | | NP | 876 | 11/27/07 | 12/06/07 | TRUE | TRUE | TRUE | TRUE |
| | | | NP | 879 | 09/05/07 | 09/14/07 | TRUE | TRUE | TRUE | TRUE |
| | | | NP | 879 | 05/21/08 | 05/27/08 | TRUE | TRUE | TRUE | TRUE |
| | | | NP | 886 | 02/21/08 | 03/05/08 | TRUE | TRUE | TRUE | TRUE |
| **Area Summary** | | | | Total Number Removed = 16 | | | | 16 | 16 | 16 |
| | | | | | | | | 100.0% | 100.0% | 100.0% |

Fully Compliant = 16
Partially Compliant = 0
Completely Noncompliant = 0

Abbreviations:
AES: Alternative Educational Settings
FBA: Functional Behavioral Assessment
BIP: Behavioral Intervention Plan

27